**EXHIBIT B**

UNITED STATES BANKRUPTCY COURT
DISTRICT OF CONNECTICUT
HARTFORD DIVISION

|  |  |  |
|---|---|---|
| In re: | : | Chapter 11 |
|  | : |  |
| CARLA'S PASTA INC. and | : |  |
| SURI REALTY, LLC. | : | Case No. 21-20111 (JJT) (Lead) |
|  | : | Jointly Administered |
|  | : |  |
| Debtors[1] | : |  |
|  | : | July 14, 2021 |

**NOTICE OF FILING FIRST INTERIM APPLICATION FOR ALLOWANCE OF
COMPENSATION AND REIMBURSEMENT OF EXPENSES BY
GREEN & SKLARZ, LLC AS COUNSEL TO
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**

| | |
|---|---|
| Name of Applicant: | Green & Sklarz, LLC |
| Authorized to Provide Services For: | The Official Committee of Unsecured Creditors |
| Date of Retention: | February 19, 2021[2] |
| Amount of Compensation Sought: | $217,232.50 |
| Amount of Expenses for Which Reimbursement is Sought: | $31.80 |
| Objection Bar Date: | To be set by Court |
| Prior Post-Petition Compensation To Green & Sklarz, LLC: | Fees: $102,763.38[3] |
| | Expenses: $31.80 |

---

[1] The Debtors in these Chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are Carla's Pasta, Inc. (5847) and Suri Realty, LLC (5847). The Debtors' corporate headquarters and service address is 50 Talbot Lane, South Windsor, Connecticut 06074.

[2] *Application of Official Committee of Unsecured Creditors' for Authority to Employ Green & Sklarz, LLC as Counsel* (ECF No. 214) was filed March 4, 2021 and was granted March 18, 2021 (ECF No. 296) *nunc pro tunc* to February 19, 2021.

[3] Green & Sklarz LLC has received 55% of the Amount of Compensation Sought and 100% of its Expenses pursuant to the Monthly Fee Statements that have been submitted in accordance with the Court's *Order Granting Debtors' Motion for Order Establishing Procedures for the Interim Compensation and Reimbursement of Expenses of Professionals* (ECF 329).

{00213934.3 }                                        1

UNITED STATES BANKRUPTCY COURT
DISTRICT OF CONNECTICUT
HARTFORD DIVISION

|  |  |  |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| CARLA'S PASTA INC. and | : | |
| SURI REALTY, LLC. | : | Case No. 21-20111 (JJT) (Lead) |
| | : | Jointly Administered |
| | : | |
| Debtors | : | |
| | : | July 14, 2021 |

## FIRST INTERIM APPLICATION FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES BY GREEN & SKLARZ, LLC AS COUNSEL TO <u>THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS</u>

Pursuant to 11 U.S.C. § 330 *et seq.*, Green & Sklarz, LLC ("G&S" or "Applicant") hereby seeks an interim allowance of compensation in the amount of $217,232.50 in attorneys' fees and $31.80 in expenses for a total award of compensation in the amount of $217,264.30 (the "Application Amount") incurred as counsel to the Official Committee of Unsecured Creditors of Carla's Pasta, Inc. (the "Committee") in the chapter 11 proceeding commenced by Carla's Pasta, Inc. ("CPI")[4] from February 19, 2021 through June 30, 2021 (the "Application Period").  In support hereof, G&S represents as follows:

### <u>INTRODUCTION</u>

1.      On February 8, 2021 (the "Petition Date"), CPI filed a voluntary petition for relief under Chapter 11 of title 11 of the United States Code, 11 U.S.C. § 101 et seq. (the "Bankruptcy Code") in the United States Bankruptcy Court for the District of Connecticut, Hartford Division.

---

[4] Suri Realty, LLC ("Suri," and sometimes, collectively, with CPI, the "Debtors")

The Suri Bankruptcy Case was then administratively consolidated with the CPI Bankruptcy
Case.

2.      Since the Petition Date, Debtors have continued in possession and management of
their businesses and property as debtors-in-possession pursuant to Bankruptcy Code §§ 1107(a)
and 1108.

3.      On February 18, 2021, the United States Trustee, pursuant to Bankruptcy
Code § 1102, appointed the Committee.  ECF No. 131.

4.      After an organizational meeting held by the Committee, the Committee sought
authority to employ the law firm of G&S.  As such, on March 4, 2021, the Committee filed the
*Application of Official Committee of Unsecured Creditors for Authority to Employ Green &
Sklarz, LLC as Counsel* (ECF No. 214).

5.      On March 18, 2021, the Court entered an *Order Granting Application of Official
Committee of Unsecured Creditors to Employ Green & Sklarz, LLC* (the "Order"; ECF No. 296).
The Order provided that "the effective date of G&S's retention shall be February 19, 2021."

6.      Pursuant to the *Order Granting Debtors' Motion for Order Establishing
Procedures for the Interim Compensation and Reimbursement of Expenses of Professionals* (the
"Monthly Fee Order"; ECF 329) entered by this Court on March 24, 2021, Applicant has
submitted monthly fee statements and has received 55% of its fees and 100% of its expenses.  As
of July 12, 2021, Applicant has received $102,795.18 as an interim payment from CPI.

7.      This Court has subject-matter jurisdiction over this matter pursuant to 28 U.S.C.
§§ 157 and 1334.  This matter is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).  Venue is
appropriate in this District under 28 U.S.C. §§ 1408 and 1409.

## SUMMARY OF SERVICES RENDERED

8.      Applicant has extensive experience in the fields of bankruptcy law, tax law, and civil and commercial litigation.  Attorneys with G&S have served on bankruptcy committees for local, state, and national bar associations, have published and spoken frequently on bankruptcy topics, have served as judicial law clerks with other bankruptcy courts, and have acquired LL.M. degrees in tax law.

9.      Services in this case have been performed primarily by attorney Jeffrey M. Sklarz, a member of Applicant.  Attorney Sklarz's practice emphases include bankruptcy law, bankruptcy litigation, restructuring, and the use of bankruptcy to resolve civil tax issues.  Attorney Sklarz has also been assisted by Lawrence Grossman, a member of G&S, Kellianne Baranowsky, a partner with G&S, and Susan Lamar, CPA, who has provided assistance reviewing and interpreting financial information provided.

10.     Applicant has rendered extensive professional services to the Committee during the pendency of these bankruptcy cases.

11.     In support of the brief presentation that follows, Applicant has annexed its time records hereto as Exhibit A.  The time records have been maintained by Applicant contemporaneously with the services rendered.  The services provided have been itemized at 0.1-hour intervals.  A detailed description of legal fees incurred in the performance of the Applicant's duties as counsel to the Committee is included in Exhibit A.

12.     It is respectfully submitted that Applicant's time records present only an administrative record of the time devoted to the legal issues in this case.  Records cannot, by themselves, fully convey the nature of the services performed.

13.     Following is a summary of tasks performed by G&S during the Application Period.

a.    <u>Financial Analysis</u>:  Review of CPI's financial disclosures, operating reports, and presentation of data to Committee.  Review of CPI's proposed plan financials and presentation to Committee.  Establishment of working financial model to test CPI's assumptions.

b.    <u>Communication with Committee/Parties-in-Interest</u>:  Ensure Committee was properly informed and advised as to issues in the case.  Communicate Committee views and prospective to other parties-in-interest.  Negotiations with counsel for parties-in-interest concerning matters relevant to the Committee, including sale process, proposed plans of reorganization, cash collateral issues, and review of the disclosure statement, etc.

c.    <u>Case Administration and General Matters</u>:  Review correspondence and procedural motions.  Forward recommendations to Committee for review and taking of positions on matters.

d.    <u>Professional Applications</u>:  Filing of Committee's application to employ G&S.  Review of applications for retention filed by CPI. Filing of G&S monthly fee statements.

e.    <u>Sale Process:</u> Initial review and objections to sale process as deficient. Work with Debtors and their investment banker to improve the sale process.  G&S has reviewed various iterations of the sale motion, with a focus on protections for the Committee. G&S has attended various inter-party negotiations regarding the sale hearing. G&S reviewed and updated the committee regarding the stalking horse bids.  G&S prepared and filed an objection to the sale motion. G&S has extensively reviewed bid packages, bid procedures and been in communication with various parties in interest concerning the same.

f.    <u>Cash Collateral:</u> Negotiate and discuss cash collateral motions with Debtors and Lenders and attendance at hearings.

g.    <u>Plan and Disclosure Statement</u>: Draft and prepared legal research regarding objection to disclosure statement and Dennis Group's 9019 motion. Review several iterations of the plan and disclosure statement with Committee and CPI's attorneys. Extensive reworking of disclosure statement. Negotiations with Lenders to ensure distributions to unsecured creditors.

h.    <u>Lift Stay Proceedings:</u> Attention to issues surrounding motion to lift stay filed by Lenders. Negotiate wind-down budget for Plan. Prepare for and attend lift stay hearing.

i.    <u>Monthly Operating Reports</u>: Throughout the Application Period, members of Applicant have closely reviewed CPI's monthly operating reports and weekly financial reporting and have worked with CPI's principals and counsel to provide answers to the Committee when CPI's figures and/or accounting methods are not readily understandable.

j.    <u>Objection to Dennis Group Claim</u>: Prepared and filed objection to Dennis Group claim in the CPI estate.

k.    <u>Miscellaneous</u>: Reviewed and analyzed all matter relevant to issues concerning unsecured creditors, including adversary proceedings, and other matters.

## **BASIS FOR RELIEF REQUESTED**

14.    Section 331 of the Bankruptcy Code provides that a professional retained under § 327 of the Bankruptcy Code may apply to the Court for an interim award of compensation or reimbursement of expenses not more than once every 120 days, unless the court permits more frequent applications. 11 U.S.C. § 331. This is Applicant's first application for an interim award of compensation and expenses.

15.    The standards for a final award of compensation and expenses under § 330 also govern an interim application. 11 U.S.C. § 331. Section 330(a)(1) permits an award of either:

      a.       "[R]easonable compensation for actual, necessary services rendered"; and

      b.       "[Reimbursement for actual, necessary expenses."

16.     Section 330 further provides guidance as to the relevant considerations for

analyzing whether the requested compensation is reasonable:

> In determining what constitutes reasonable compensation…the court shall
> consider the nature, the extent, and the value of such services, taking into account
> all relevant factors, including –
> (A) the time spent on such services;
> (B) the rates charged for such services;
> (C) whether the services were necessary to the administration of, or beneficial at
> the time at which the service was rendered toward the completion of, a case under
> this title;
> (D) whether the services were performed within a reasonable amount of time
> commensurate with the complexity, importance, and nature of the problem, issue,
> or task addressed;
> (E) with respect to a professional person, whether the person is board certified or
> otherwise has demonstrated skill and experience in the bankruptcy field; and
> (F) whether the compensation is reasonable based on the customary compensation
> charged by comparably skilled practitioners in cases other than cases under this
> title.

11 U.S.C. § 330(a)(3)(A)-(F).

17.     The Court enjoys "considerable discretion in determining reasonable fee awards."

*In re Ahead Communications Systems, Inc.,* 395 B.R. 512 (D. Conn. 2008).  Generally,

compensation should be awarded for services that were either (1) reasonably likely to benefit the

estate at the time they were rendered, or (2) necessary to the administration of the estate, so long

as such services were not needlessly duplicative.  11 U.S.C. § 330(a)(4)(A).

18.     Applicant asserts that the foregoing summary and the attached <u>Exhibit A</u>

demonstrate the actual services Applicant has rendered in connection with this case have been

necessary in order to fully represent the best interests of CPI's general unsecured creditors and

have therefore been necessary to the administration of the estate.

<strong><u>RELIEF REQUESTED</u></strong>

{00213934.3 }

19.     Applicant seeks an interim award for services rendered and expenses incurred from February 19, 2021 through and including June 30, 2021.

20.     Specifically, Applicant seeks an interim award of fees in the amount of $217,232.50 in attorneys' fees and $31.80 in expenses for a total award of compensation in the amount of $217,264.30 incurred for professional services rendered during the Application Period.  Pursuant to the monthly fee statements that have been submitted to date, Applicant has received compensation for $102,763.38 in attorney fees and $31.80 in expenses.

21.     As set forth in Applicant's time records annexed hereto as <u>Exhibit A</u>, Applicant has maintained records indicating the name of each attorney or staff member, the time spent working on a matter, and the nature of the work performed.  The records were made contemporaneously with the rendition of services.

22.     Applicant respectfully submits that the hourly rates for each attorney involved in this matter, as well as the awards requested herein, are reasonable under the circumstances. Time spent was kept to the minimum reasonably necessary to render effective service.  There was minimal, if any, duplication of services.

23.     Various personnel of Applicant worked on the matters in these bankruptcy cases depending on the expertise required.  Attorney Sklarz has served as lead attorney in this case, working closely with other personnel of Applicant.

24.     Applicant submits that the fees and expenses requested herein are reasonable, given the issues encountered in this case.

25.     No objection has been filed to the monthly fee statements submitted by G&S. This interim application for compensation is filed pursuant to the Monthly Fee Order, which requires the filing of interim applications for compensation at least every 150 days.

26.     In sum, G&S has diligently and efficiently represented the Committee thus far,

and is working with the Committee and CPI to maximize the value of the estate and the return

for general unsecured creditors.

**WHEREFORE**, Applicant respectfully requests that the Court:

1.     Award interim compensation in the amount of $217,232.50 in attorneys' fees and

$31.80 in expenses for a total award of compensation in the amount of $217,264.30;

2.     Authorize and direct CPI to pay such compensation per 11 U.S.C. §§ 330

and 331; and

3.     Afford Applicant such other and further relief as the Court deems just and proper.


                              Respectfully submitted,
                              GREEN & SKLARZ, LLC

                              By:     /s/ Jeffrey M. Sklarz_____
                                      Jeffrey M. Sklarz (ct20938)
                                      Green & Sklarz, LLC
                                      One Audubon Street, 3rd Floor
                                      New Haven, CT 06511
                                      (203) 285-8545
                                      Fax: (203) 823-4546
                                      jsklarz@gs-lawfirm.com

Exhibit A



**GREEN &
SKLARZ** LLC

# INVOICE

Invoice # 1017386
Date: 03/11/2021
Due Upon Receipt

One Audubon Street, Third Floor
New Haven, CT 06511
United States
(203) 285-8545
www.gs-lawfirm.com

Carla's Pasta

## Carla's Pasta-2021-00001

## Creditors Committee

| Date | Description | Time Keeper | Quantity | Rate | Total | Discount |
|---|---|---|---|---|---|---|
| 02/19/2021 | Draft and file NOAs for JMS and KTB in CPI (.3); draft and file NOAs for JMS and KTB in Suri (.3); review several emails concerning initial documents requests to debtor for UCC review (.4) | KTB | 1.00 | $475.00 | $475.00 | - |
| 02/19/2021 | Review pending motions and prepare work plan (1.3); TC with Debtor's counsel (0.3); TC with Lenders counsel (0.3); TCX with UST (0.3); Review documents in data room (2.8); Multiple TCs and emails with Atty Feigenbaum (0.4) | JS | 5.40 | $500.00 | $2,700.00 | - |
| 02/20/2021 | Review and edit stipulated protective order (.5); review and revise draft email to Committee (.1); review and revise draft memo to Committee re: deadlines and document review (.2); review email to debtor's counsel re: proposed protective order and documents needed (.1); | KTB | 0.80 | $475.00 | $380.00 | - |
| 02/20/2021 | Preliminary analysis and research re validity of Lenders' debt, liens and legal research re: same, including review of loan documents and other documents in data room (3.1); Memo to UCC re: preliminary conclusions re: Lender claims, Debtor background, Cowan, Novo (1.7); Review of data room contents re: debtor background (0.9) | JS | 5.70 | $500.00 | $2,850.00 | - |
| 02/21/2021 | Correspondence to J. Sklarz re: proposed NDA. | JM | 0.20 | $500.00 | $100.00 | - |

| 02/21/2021 | Review data room re: preparation of objection to pending motions, legal research and drafting re: same (2.7); preparation for and TC with Lender counsel (2.3); Preparation for and TC with Atty Walker (1.5) | JS | 6.50 | $500.00 | $3,250.00 | - |
| 02/21/2021 | Review cash collateral motion and proposed orders and sale motion (1.3); Tel. J. Sklarz and counsel for PUB and Bank Montreal (1.4); Tel. J. Sklarz and A. Walker (.9). | LG | 3.60 | $550.00 | $1,980.00 | - |
| 02/22/2021 | Drafting and legal research re: objection to pending motions (0.9); Emails to Atty Walker re: questions for Novo/Cowan (0.2); Email to UCC re: objection, etc. (0.2); Review and revise joinder to UST objection (0.1); Preparation for and CC with Novo (0.7); Preparation for and CC with Cowen (0.8); Review edits to draft protective order (0.3); Preparation for and CC with Committee re: strategy for week (2.1) | JS | 5.30 | $500.00 | $2,650.00 | - |
| 02/22/2021 | Review multiple emails to UCC re: agenda for meeting, objections due and data room | KTB | 0.40 | $475.00 | $190.00 | - |
| 02/22/2021 | Complete NOA for LSG in under both joinder cases-Carla's Pasta and Suri; review prev draft template w/ LSG; edit NOA after receiving permission to implement edits | MB | 0.80 | $75.00 | $60.00 | - |
| 02/22/2021 | Review and revise propose protective order (.7); email to debtor's counsel (.1) | KTB | 0.80 | $475.00 | $380.00 | - |
| 02/22/2021 | Meet with internal CPI team to prepare for zoom meeting with UCC (.4); review data room contents (.4) | KTB | 0.80 | $475.00 | $380.00 | - |
| 02/22/2021 | Attend UCC meeting via Zoom | KTB | 1.70 | $475.00 | $807.50 | - |
| 02/22/2021 | Attention to filing of protective order (.3); telephone call with debtor's counsel re: same (.1) | KTB | 0.40 | $475.00 | $190.00 | - |
| 02/22/2021 | Attend UCC Zoom meeting and take notes | ABE | 1.70 | $275.00 | $0.00 | 100.0% |
| 02/22/2021 | Attend pre-meeting via zoom concerning internal team briefing (.4); set up data room login (.1) | ABE | 0.50 | $275.00 | $137.50 | - |
| 02/22/2021 | Review appearance issue. Prepare and file withdrawal of appearance and file new appearance for LSG | ABE | 0.40 | $275.00 | $0.00 | 100.0% |
| 02/22/2021 | Tel. J. Sklarz, A. Walker, Novo (Gupta) (.5); Review sale motion (.5); Tel. J. Sklarz, A. | LG | 3.20 | $550.00 | $1,760.00 | - |

|  | Walker and Cowen (.7); Tel. J. Sklarz, K. Baronowsky and Committee (1.5). |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 02/23/2021 | Request Zoom information for 2/24 hearing | ABE | 0.10 | $275.00 | $0.00 | 100.0% |
| 02/23/2021 | Download and send PUB Obj to sale motion | ABE | 0.10 | $275.00 | $27.50 | - |
| 02/23/2021 | Review notes from UCC 2/22/21 call and begin to type. Provide feedback from notes to omnibus objection. | ABE | 0.60 | $275.00 | $0.00 | 100.0% |
| 02/23/2021 | Review and edit omnibus objections to Debtors' motiions re: cash collateral and sale. | LG | 1.30 | $550.00 | $715.00 | - |
| 02/23/2021 | Draft motion for protective order (.4); emails to/from Debtor's counsel re: motion and protective order (.2); review emails with Committee members re: objections to be filed (.2); review notice of hearing re: status conference (.1); attention to service requirements and contested matter procedures (.2) | KTB | 1.10 | $475.00 | $522.50 | - |
| 02/23/2021 | Discussion w/J. Sklarz re: legal research for objection to cash collateral and other motions (.2); review draft objection (.5); review edits from B. Feigenbaum to objection (.2); legal research for various arguments in objection, esp. re: sub rosa (1.5); edit objection (1.5); email to J. Sklarz for review (.1); revise objeciton w/additional research (.5); email to L. Grossman for review (.1) | JK | 4.60 | $350.00 | $1,610.00 | - |
| 02/23/2021 | Discussion w/K. Baronowsky re: contested matter procedure applicability to motion for protective order (.2); review motion (.2); review local rule re: contested matter procedure (.2); email to K. Baronowsky and J. Sklarz re: service (.2); draft notice of contested matter response date (.2); discussions w/A. Porubano re: certificate of service re: same (.2); revise certificate of service (.1); supervise filing and service of same (.3) | JK | 1.60 | $350.00 | $560.00 | - |
| 02/23/2021 | review documents, legal research and drafting re: objection to pending motion (3.7); TC with Atty Feigenbaum re: objection (0.4); TC with Atty Heath re: objection (0.3) | JS | 4.40 | $500.00 | $2,200.00 | - |
| 02/23/2021 | TC with Chris and Mark re: operational issues | JS | 0.50 | $500.00 | $250.00 | - |

| 02/24/2021 | Attention to notice of hearing for motion for protective order (.1); emails w/K. Baranowsky re: service (.1); review local rule re: contested matter procedure service of notice of hearing (.1); emails w/E. Ross w/instructions of service of same (.1) | JK | 0.40 | $350.00 | $140.00 | - |
|---|---|---|---|---|---|---|
| 02/24/2021 | Review J. Sklarz email to Committee re: 4 pm hearing ordered by Court. | LG | 0.10 | $550.00 | $55.00 | - |
| 02/24/2021 | Review draft email to Debtor. | LG | 0.20 | $550.00 | $0.00 | 100.0% |
| 02/24/2021 | Tel. J. Sklarz and Committee | LG | 0.80 | $550.00 | $440.00 | - |
| 02/24/2021 | Tel. J. Sklarz and PUB/BM counsel. | LG | 0.60 | $550.00 | $330.00 | - |
| 02/24/2021 | Review Committee objection/draft notes for 4 pm hearing. | LG | 0.30 | $550.00 | $165.00 | - |
| 02/24/2021 | Tel. J. Sklarz and Debtor's counsel. | LG | 1.30 | $550.00 | $715.00 | - |
| 02/24/2021 | Emails with Debtor's counsel re: failure to provide market comps to the Committee. | LG | 0.30 | $550.00 | $165.00 | - |
| 02/24/2021 | Read Debtor's response to UST (ECF 164)(.2); Review Debtor's pdf re: break-up fee comps. | LG | 0.30 | $550.00 | $165.00 | - |
| 02/24/2021 | Post-hearing call with J. Sklarz and banks' counsel re: next steps in case. | LG | 0.30 | $550.00 | $165.00 | - |
| 02/25/2021 | Review notes from meetings with committee members, Lenders, Debtors and emails to Lenders and Debtors re: follow-up/confirmation of open items (0.9); Committee call (0.9); TC with Atty Heath re: committee business (0.3); CC with Lenders re: pending motions (1.2); Review email from Atty Rosen re: Lender positions on outstanding items (0.1); Document request to Debtor (0.2); Email to Lender/Debtor re: discuss pending motions (0.1); CC with Lenders re Pending motions (0.9); TC from Atty Walker re: information sharing (0.8); CC with Lender's/Debtor re: pending motions (0.8); Review response to Committee objection to pending motion (0.4); Email to Committee re: Debtors response and strategy (0.4) | JS | 7.00 | $500.00 | $3,500.00 | - |
| 02/25/2021 | Review of SOFA; email Attorney Sklarz re: same | SL | 1.20 | $300.00 | $360.00 | - |
| 02/25/2021 | Review email agenda re: Committe call (.2); Tel. J. Sklarz and Committee (.7). | LG | 0.90 | $550.00 | $495.00 | - |
| 02/25/2021 | Tel. J. Sklarz and banks' counsel. | LG | 0.70 | $550.00 | $385.00 | - |

Invoice # 1017386 - 03/11/2021

| Date | Description | | Hours | Rate | Amount | |
|------|-------------|---|-------|------|--------|---|
| 02/25/2021 | Edit email to Debtor's counsel; Emails re: call with banks and debtor. | LG | 0.20 | $550.00 | $110.00 | - |
| 02/25/2021 | Circulate CC dial in information to banks/ debtor's attorney; download and circulate pleadings to committee. | ABE | 0.20 | $275.00 | $55.00 | - |
| 02/25/2021 | Attend and take minutes of committee meeting held via Zoom (audio only) | ABE | 1.10 | $275.00 | $302.50 | - |
| 02/25/2021 | Extensive review of SOFA and schedules. Email to debtor's attorney for unredacted copy. Discuss observations to SL. Email to JMS re feedback. | ABE | 2.50 | $275.00 | $687.50 | - |
| 02/25/2021 | Begin drafting app to employ G&S as counsel to committee. | ABE | 0.40 | $275.00 | $110.00 | - |
| 02/25/2021 | Review box.com; emails with AP re setup | ABE | 0.10 | $275.00 | $27.50 | - |
| 02/25/2021 | Call with J.Sklarz, Debtor's counsel and banks' counsel. | LG | 0.70 | $550.00 | $385.00 | - |
| 02/25/2021 | Watermark PDF files and upload to Box | AP | 0.80 | $150.00 | $120.00 | - |
| 02/26/2021 | TC with Atty Heath (0.2); TC with Atty Mackey (0.2) review and revise draft CC order (0.8); review and respond to email from Atty Walker re: open items (0.4); update committee (0.1); Further revisions to CC order (0.4); CC with Lenders, Debtor re: draft of CC order (0.7); Preparation for and hearing re pending matters (2.5); Review subpoenas to Cowen, Novo, Debtor (re: customer program) and emails re: service (0.7); TC with Atty Raynor re: Cowen meeting (0.3); TC with Atty Humeniuk re: customer programs order and review and revise same (0.4); Emails with Atty Walker re: designation of documents (0.1) | JS | 6.80 | $500.00 | $3,400.00 | - |
| 02/26/2021 | Review and edit exhibits to subopoenas. | LG | 0.20 | $550.00 | $110.00 | - |
| 02/26/2021 | Draft application to employ and JMS declaration | ABE | 1.30 | $275.00 | $357.50 | - |
| 02/26/2021 | Initial draft of subpoena | AP | 0.40 | $150.00 | $60.00 | - |
| 02/26/2021 | Review several emails re: agreements with Debtor's counsel re: budget and Cowen (.3); | KTB | 0.30 | $475.00 | $142.50 | - |
| 02/26/2021 | Work on subpoenas to Novo Advisors for depositions, documents and draft document request list (1.7); work on subpoenas to Cowen for deposition, documents and draft document requests list (1.9); draft subpoena for documents and document | KTB | 6.70 | $475.00 | $3,182.50 | - |

Invoice # 1017386 - 03/11/2021

| | | | | | | |
|---|---|---|---|---|---|---|
| | requests to Debtors re: Customer programs (.9); draft notice of subpoenas to interested parties (.6); attention to service of subpoenas to Novo, Cowen and Debtors (.5); emails to and from Novo re: service acceptance (.3); emails to and from Cowen re: service acceptance (.3); serve notice and subpoenas on interested parties (.5) | | | | | |
| 02/27/2021 | Review Cowen production (0.7); Review and organize data room (1.7); Email to committee re: status (0.4) | JS | 2.80 | $500.00 | $1,400.00 | - |
| 02/28/2021 | Review data room re: sale process, Review Cowen production (1.6); Analyze data (0.6) | JS | 2.20 | $500.00 | $1,100.00 | - |
| 02/28/2021 | Review diligence materials in preparation for conf. call with debtor's counsel and financial advisor. | JM | 2.50 | $500.00 | $1,250.00 | - |

**Quantity Subtotal**    **97.1**

**Line Item Discount Subtotal**    **-$880.00**

| Time Keeper | Quantity | Rate | Discount | Total |
|---|---|---|---|---|
| Kellianne Baranowsky | 14.0 | $475.00 | - | $6,650.00 |
| Lawrence Grossman | 15.0 | $550.00 | -$110.00 | $8,140.00 |
| Joanna Kornafel | 6.6 | $350.00 | - | $2,310.00 |
| Jason Marsh | 2.7 | $500.00 | - | $1,350.00 |
| Jeffrey Sklarz | 46.6 | $500.00 | - | $23,300.00 |
| Margaret Buckanavage | 0.8 | $75.00 | - | $60.00 |
| Amanda Evans | 9.0 | $275.00 | -$770.00 | $1,705.00 |
| Susan Lamar | 1.2 | $300.00 | - | $360.00 |
| Alyssa Poruban | 1.2 | $150.00 | - | $180.00 |

**Quantity Total**    **97.1**

**Subtotal**    **$44,055.00**

**Total**    **$44,055.00**

**Payment (05/12/2021)**    **-$44,055.00**

**Balance Owing**    **$0.00**

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 1017634 | 04/13/2021 | $46,644.30 | $5,859.05 | $40,785.25 |
| 1017847 | 05/11/2021 | $61,032.50 | $33,567.88 | $27,464.62 |
| 1017936 | 06/09/2021 | $35,115.00 | $19,313.25 | $15,801.75 |
| 1018150 | 07/09/2021 | $30,390.00 | $0.00 | $30,390.00 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 1017386 | 03/11/2021 | $44,055.00 | $44,055.00 | $0.00 |
| | | | **Outstanding Balance** | **$114,441.62** |
| | | | **Total Amount Outstanding** | **$114,441.62** |

| Account | Balance |
|---|---|
| Green & Sklarz LLC IOLTA Trust Account Balance | $0.00 |
| **Total Account Balance** | **$0.00** |



# INVOICE

Invoice # 1017403
Date: 03/11/2021
Due Upon Receipt

One Audubon Street, Third Floor
New Haven, CT 06511
United States
(203) 285-8545
www.gs-lawfirm.com

Carla's Pasta

## Carla's Pasta-2021-00001

## Creditors Committee

| Date | Description | Time Keeper | Quantity | Rate | Total | Discount |
|------|-------------|-------------|----------|------|-------|----------|
| 02/19/2021 | Review proposed NDA. | JM | 0.60 | $500.00 | $0.00 | 100.0% |
| | | | **Quantity Subtotal** | | | **0.6** |
| | | | **Line Item Discount Subtotal** | | | **-$300.00** |

| Time Keeper | Quantity | Rate | Discount | Total |
|-------------|----------|------|----------|-------|
| Jason Marsh | 0.6 | $500.00 | -$300.00 | $0.00 |
| | | | **Quantity Total** | **0.6** |
| | | | **Subtotal** | **$0.00** |
| | | | **Total** | **$0.00** |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|----------------|--------|------------|-------------------|-------------|
| 1017634 | 04/13/2021 | $46,644.30 | $5,859.05 | $40,785.25 |
| 1017847 | 05/11/2021 | $61,032.50 | $33,567.88 | $27,464.62 |
| 1017936 | 06/09/2021 | $35,115.00 | $19,313.25 | $15,801.75 |

| 1018150 | 07/09/2021 | $30,390.00 | $0.00 | $30,390.00 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 1017403 | 03/11/2021 | $0.00 | $0.00 | $0.00 |
| | | | **Outstanding Balance** | **$114,441.62** |
| | | | **Total Amount Outstanding** | **$114,441.62** |

| Account | Balance |
|---|---|
| Green & Sklarz LLC IOLTA Trust Account Balance | $0.00 |
| **Total Account Balance** | **$0.00** |



# INVOICE

Invoice # 1017634
Date: 04/13/2021
Due Upon Receipt

One Audubon Street, Third Floor
New Haven, CT 06511
United States
(203) 285-8545
www.gs-lawfirm.com

Carla's Pasta

## Carla's Pasta-2021-00001

## Creditors Committee

### Services

| Date | Description | Time Keeper | Quantity | Rate | Total |
|------|-------------|-------------|----------|------|-------|
| 03/01/2021 | Review Cowen production/data room re: preparation for Cowen meeting (1.2); Attend Cowen presentation (1.4); TC from Atty Heath re: follow-up (0.1); TC from Atty Walker re: professional fees and Phoenix retention (0.1); Attend hearing re: pending maters (0.5); TC with Atty Feigenbaum re: hearing (0.2); RTC to Atty D'Andrea re: Novo discovery (0.1) | JS | 3.60 | $500.00 | $1,800.00 |
| 03/01/2021 | Preparation for and attendance on conf. call with Cowen and members of UCC. | JM | 1.50 | $500.00 | $750.00 |
| 03/01/2021 | Attend presentation by Cowen for UCC | KTB | 1.50 | $475.00 | $712.50 |
| 03/01/2021 | Attend virtual presentation from Cowen | SL | 1.00 | $300.00 | $300.00 |
| 03/01/2021 | Analyze EBITDA with tax return and draft financial statement. | SL | 0.50 | $300.00 | $150.00 |
| 03/01/2021 | Download recent court filings and upload to box.com. Resend box invite to committee member. | ABE | 0.30 | $275.00 | $82.50 |
| 03/01/2021 | Telephone calls with S. Turbek re: subpoena to Novo (.5); emails to/from S. Turbek re: same (.2); email to J. Sklarz re: subpoena agreement (.1) | KTB | 0.80 | $475.00 | $380.00 |
| 03/01/2021 | Review emails to Committee re: Cowen presentation and questions re: same | KTB | 0.30 | $475.00 | $142.50 |
| 03/01/2021 | Review email from B. Raynor re: Cowen questions | KTB | 0.20 | $475.00 | $95.00 |

| 03/02/2021 | Email to committee re: meeting on 3/4, prepare agenda and documents for review (0.4); TC with Atty Raynor re: Cowen production, bids (0.1); Review docket entries and forward to committee (0.1) | JS | 0.60 | $500.00 | $300.00 |
|---|---|---|---|---|---|
| 03/03/2021 | Preliminary review of Stalking Horse bids (0.6); attend UCC Zoom call to discuss bids (0.6); review updated sale update from Cowen. | JM | 1.50 | $500.00 | $750.00 |
| 03/03/2021 | Attend Zoom call re bids and other committee updates | ABE | 0.60 | $275.00 | $165.00 |
| 03/03/2021 | Review draft bids (1.6); Emails with Atty Raynor re: draft bids (0.1); Preparation for and Committee call (1.0); TC with Atty Feigenbaum re: status (0.1); Attn to Robinson & Cole conflict issue (0.3) | JS | 3.10 | $500.00 | $1,550.00 |
| 03/03/2021 | Attend committee conference call re: bids received and pending motions | KTB | 0.70 | $475.00 | $332.50 |
| 03/03/2021 | Draft Motion to Expedite | AP | 1.50 | $150.00 | $225.00 |
| 03/03/2021 | Review email re: summary of motions filed by debtor (KEIP/KERP) | KTB | 0.30 | $475.00 | $142.50 |
| 03/03/2021 | Attention to hearing re: motion to expedite and issues re: same. | KTB | 0.40 | $475.00 | $190.00 |
| 03/04/2021 | TC with UCC to discuss bids and next steps. | JM | 0.50 | $500.00 | $250.00 |
| 03/04/2021 | TC with UST re: status | JS | 0.50 | $500.00 | $250.00 |
| 03/04/2021 | Review schedules and SOFA and prepare for 341 meeting (detailed review of key financial documents, tax returns, recent uploads) and email to committee re same | JS | 3.10 | $500.00 | $1,550.00 |
| 03/04/2021 | Draft Proposed Order for Hearing | AP | 0.50 | $150.00 | $75.00 |
| 03/04/2021 | Review several emails re: status of bids and information circulated to committee | KTB | 0.40 | $475.00 | $190.00 |
| 03/05/2021 | preparation for and attend 341 meeting (2.0); Draft memo to committee re 341 meeting, sale motion, key issues and dates (0.7); Review customer program documents (0.9) | JS | 2.60 | $500.00 | $1,300.00 |
| 03/06/2021 | Review and edit bidding procedures motion and order. | LG | 1.50 | $550.00 | $825.00 |
| 03/06/2021 | Review all pending motions (0.3); Legal research re: methods of objecting to sale process (0.6); Email to committee re objections to sale process and schedule meeting (0.2) | JS | 1.10 | $500.00 | $550.00 |
| 03/07/2021 | Tel. J. Sklarz and Lenders' counsel re: 3/8 hearing. | LG | 0.70 | $550.00 | $385.00 |
| 03/08/2021 | Attendance at pre-hearing conference with UCC members. | JM | 0.40 | $500.00 | $200.00 |

| 03/08/2021 | Review multiple emails re: summary of bid procedures order, review and modification of same. | KTB | 0.50 | $475.00 | $237.50 |
|---|---|---|---|---|---|
| 03/09/2021 | Review emails re: bid procedures order (.2); review emails re: break up fee resolution (.2) | KTB | 0.40 | $475.00 | $190.00 |
| 03/09/2021 | Print service packets (ECF 214, 215 & 224) to send to Seven Weiss, Esq. and Richard Lauter, Esq. | AP | 0.50 | $150.00 | $75.00 |
| 03/09/2021 | Prepare envelopes and mail service packets (ECF 214, 215 & 224) to send to Seven Weiss, Esq. and Richard Lauter, Esq. | AP | 0.40 | $150.00 | $60.00 |
| 03/09/2021 | Draft Certificate of Service re ECF 214, 215 & 224 | AP | 0.20 | $150.00 | $30.00 |
| 03/09/2021 | Revise Certificate of Service re ECF 214, 215 & 224 | AP | 0.40 | $150.00 | $60.00 |
| 03/10/2021 | Investigate potential Employee Retention Credit | SL | 0.50 | $300.00 | $150.00 |
| 03/10/2021 | Review UST filings, Review Denis Group filing (0.6); Memo to Committee (.5) | JS | 1.10 | $500.00 | $550.00 |
| 03/10/2021 | Review tasks re: bank investigation and Novo | KTB | 0.20 | $475.00 | $95.00 |
| 03/10/2021 | Revise Certificate of Service for ECF 214, 215 & 224 | AP | 0.30 | $150.00 | $45.00 |
| 03/10/2021 | E-file Certificate of Service re ECF 214, 215 & 224 | AP | 0.20 | $150.00 | $30.00 |
| 03/10/2021 | Draft Motion to Modify Order re ECF 224 | AP | 0.70 | $150.00 | $105.00 |
| 03/10/2021 | Review objection dates | AP | 0.40 | $150.00 | $60.00 |
| 03/10/2021 | Review cure schedule; correspondence from J. Sklarz re: same; review diligence scorecards. | JM | 0.80 | $500.00 | $400.00 |
| 03/11/2021 | Review adversary proceeding complaint by Dennis Group against PUB (.7); email to Committee summarizing re: same (.3) | KTB | 1.00 | $475.00 | $475.00 |
| 03/11/2021 | Meeting w/ Jeff re Amended Proposed Order | AP | 0.10 | $150.00 | $15.00 |
| 03/11/2021 | Revised Amended Proposed Order and sent via email to Adrienne Walker | AP | 0.20 | $150.00 | $30.00 |
| 03/12/2021 | Review motion to expedite and notes from hearing re: objection deadlines and hearing dates (.3) | KTB | 0.30 | $475.00 | $142.50 |
| 03/14/2021 | Correspondence from J. Sklarz re: comparison of Stalking Horse bids; review same. | JM | 0.40 | $500.00 | $200.00 |
| 03/14/2021 | legal research and drafting re: objection to KEIP (1.3); Email to Atty Walker re: outstanding documents needed, review data room (0.4) | JS | 1.70 | $500.00 | $850.00 |
| 03/15/2021 | Review Objections and Responses to KEIP motion (.2); attend Zoom conf. with debtor (0.5); attend zoom conf. of UCC (0.3). | JM | 1.00 | $500.00 | $500.00 |

| 03/15/2021 | Review and revise objection to KEIP and circulate | JS | 0.40 | $500.00 | $200.00 |
|---|---|---|---|---|---|
| 03/15/2021 | Edit Objection & Response to KEIP & KERP | AP | 0.20 | $150.00 | $30.00 |
| 03/15/2021 | Sent email to court to obtain 3/17/21 & 3/19/21 hearing information | AP | 0.10 | $150.00 | $15.00 |
| 03/16/2021 | E-file Objection Partial Objection and Response of Committee to KEIP & KERP | AP | 0.30 | $150.00 | $45.00 |
| 03/16/2021 | CC with lenders re: tip, sale price 90.7); Finalize and file KEIP objection (0.6) | JS | 1.30 | $500.00 | $650.00 |
| 03/16/2021 | Review and revise draft objection to KEIP/KERP motion | KTB | 0.40 | $475.00 | $190.00 |
| 03/16/2021 | Review recently filed motions and UCC's position on each | KTB | 1.10 | $475.00 | $522.50 |
| 03/17/2021 | Review G&S retention application in advance of hearing. | LG | 0.20 | $550.00 | $110.00 |
| 03/17/2021 | Attend hearing re: retention of G&S, retention of Debtor's counsel, retention of Cowen, Phoenix, etc. | LG | 3.50 | $550.00 | $1,925.00 |
| 03/17/2021 | Obtained Zoom instructions for 3/17/21 & 3/19/21 hearings | AP | 0.10 | $150.00 | $15.00 |
| 03/17/2021 | Print and prepare ECFs for Larry re hearing | AP | 0.30 | $150.00 | $45.00 |
| 03/17/2021 | E-file Proposed Order by Judge | AP | 0.20 | $150.00 | $30.00 |
| 03/17/2021 | Review hearings scheduled and confirm Zoom access received (.3) | KTB | 0.30 | $475.00 | $142.50 |
| 03/18/2021 | Review updated bid comparison; correspondence from members of UCC. | JM | 0.30 | $500.00 | $150.00 |
| 03/19/2021 | Tel. conf. with UCC to discuss revised stalking horse bids. | JM | 0.30 | $500.00 | $150.00 |
| 03/19/2021 | Prepare for hearings on motion for interim order, motion to seal and KEIP motion (1.7); attend hearings re: same (3.5) | KTB | 5.20 | $475.00 | $2,470.00 |
| 03/22/2021 | Save and upload stalking horse bid to Box | AP | 0.10 | $150.00 | $15.00 |
| 03/22/2021 | Review article re: accident at CPI (.1); email to JMS and LSG re: same(.1); review emails and updates from Committee re: same (.3) | KTB | 0.50 | $475.00 | $237.50 |
| 03/22/2021 | Review email and information from Debtors' counsel re: selection of stalking horse bid | KTB | 0.20 | $475.00 | $95.00 |
| 03/23/2021 | Review email from S. Mackey re: continued 341 (.1); review update to UCC re: industrial accident (.1); review emails re: bids (.2) | KTB | 0.40 | $475.00 | $190.00 |
| 03/23/2021 | Committee update email | JS | 0.40 | $500.00 | $200.00 |

| 03/24/2021 | Review Tribe 9 APA (0.8); conf. with J. Sklarz to discuss same (0.2); correspondence to J. Sklarz re: comments to APA (0.2). | JM | 1.20 | $500.00 | $600.00 |
|---|---|---|---|---|---|
| 03/25/2021 | Tel. conf. with UCC. | JM | 0.30 | $500.00 | $150.00 |
| 03/25/2021 | Attention to collection of information re: bank review | KTB | 0.70 | $475.00 | $332.50 |
| 03/26/2021 | Review Novo subpoena compiane | KTB | 0.70 | $475.00 | $332.50 |
| 03/26/2021 | Update email to committee (0.4); Attend 341 meeting (1.0); Multiple emails with Attys Walker, Raynor concerning APA and missing information (0.4) | JS | 1.80 | $500.00 | $900.00 |
| 03/29/2021 | Review executed APA. | JM | 0.30 | $500.00 | $150.00 |
| 03/29/2021 | Review Novo discovery response | KTB | 0.80 | $475.00 | $380.00 |
| 03/29/2021 | Committee update email (0.1); email to Atty Walker re: demand for documents (0.3) | JS | 0.40 | $500.00 | $200.00 |
| 03/30/2021 | Attention to discovery for review of bank position | KTB | 0.80 | $475.00 | $380.00 |

|  |  | **Quantity Subtotal** | **63.8** |
|---|---|---|---|
|  |  | **Services Subtotal** | **$28,795.00** |

## Expenses

| Type | Date | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|
| Expense | 03/31/2021 | E108 Postage: USPS Steve Mackey 2/24/2021 | 1.00 | $7.95 | $7.95 |
| Expense | 03/31/2021 | E108 Postage: USPS U.S. Trustee 2/24/2021 | 1.00 | $7.95 | $7.95 |
| Expense | 03/31/2021 | E108 Postage: USPS Suri Realty 2/24/2021 | 1.00 | $7.95 | $7.95 |
| Expense | 03/31/2021 | E108 Postage: USPS Carla's Pasta 2/24/2021 | 1.00 | $7.95 | $7.95 |

|  |  | **Expenses Subtotal** | **$31.80** |
|---|---|---|---|

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| Kellianne Baranowsky | 18.1 | $475.00 | $8,597.50 |
| Lawrence Grossman | 5.9 | $550.00 | $3,245.00 |

| | | | |
|---|---|---|---|
| Jason Marsh | 8.5 | $500.00 | $4,250.00 |
| Jeffrey Sklarz | 21.7 | $500.00 | $10,850.00 |
| Amanda Evans | 0.9 | $275.00 | $247.50 |
| Susan Lamar | 2.0 | $300.00 | $600.00 |
| Alyssa Poruban | 6.7 | $150.00 | $1,005.00 |
| | | **Subtotal** | **$28,826.80** |

## Carla's Pasta-2021-00002

## Professional Applications

| Date | Description | Time Keeper | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 03/01/2021 | Review Phoenix application and email to committee | JS | 0.40 | $500.00 | $200.00 |
| 03/02/2021 | Review conflict check, edit application and declaration, follow up conflict check. | JS | 1.30 | $500.00 | $650.00 |
| 03/02/2021 | Review and revise application to employee G&S and affidavit | KTB | 0.60 | $400.00 | $240.00 |
| 03/03/2021 | Draft proposed order to app to employ | ABE | 0.20 | $225.00 | $45.00 |
| 03/03/2021 | Attention to Committee retention papers | JS | 0.50 | $500.00 | $250.00 |
| 03/04/2021 | Draft/edit motion to expedite re app to employ. Revise and discuss. Draft proposed order. File Order | ABE | 0.90 | $225.00 | $202.50 |
| 03/09/2021 | Attention to certificate of service/service questions re app to employ. Download and review NOH | ABE | 0.30 | $225.00 | $67.50 |
| 03/10/2021 | Review and respond to email from Atty Walker re: G&S retention, additional review of schedules | JS | 0.30 | $500.00 | $150.00 |
| 03/10/2021 | Review and revise motion to amend order for motion to expedite and application to employ G&S (.3); emails w/ A. Evans re: same (.2); emails w/J. Sklarz re: same (.2); revise and draft motion for nunc pro tunc relief (1.5); email to J. Sklarz for review (.1); draft proposed order (.2); email to J. Sklarz for review (.1); finalize and file and motion and order (.3) | JK | 2.80 | $325.00 | $910.00 |
| 03/17/2021 | Review revised order re: Stretto retention (.1); email to LSG re: same (.1) | KTB | 0.20 | $400.00 | $80.00 |
| | | **Quantity Subtotal** | | | **7.5** |

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Kellianne Baranowsky | 0.8 | $400.00 | $320.00 |
| Joanna Kornafel | 2.8 | $325.00 | $910.00 |
| Jeffrey Sklarz | 2.5 | $500.00 | $1,250.00 |
| Amanda Evans | 1.4 | $225.00 | $315.00 |
| | | **Subtotal** | **$2,795.00** |

## Carla's Pasta-2021-00003

## Cash Collateral

| Date | Description | Time Keeper | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 02/22/2021 | Review correspondence to address potential conflict issue (none). | LG | 0.30 | $550.00 | $165.00 |
| 02/24/2021 | Finalize notes from 2/22 CC and send to JMS. | ABE | 0.40 | $275.00 | $110.00 |
| 02/24/2021 | CC with Debtors re: Sale Motion/CC Motion (1.1); CC (x2) with Lenders re: Sale Motion/CC Motion (1.5); Preparation for and court hearing (0.9); TC with Atty Feigenbaum re: status (0.4); Review daily filings attn to responses to objections, Doosan motion re: Utilities (0.7); Brief review of Schedules (0.4); Legal research and preparation for Lender and Debtors Calls ((0.8); Call with Doosan (0.4); Call with Jear (0.4); TC with Lenders (0.5) | JS | 7.10 | $500.00 | $3,550.00 |
| 02/26/2021 | Review and edit revised CC order. | LG | 1.00 | $550.00 | $550.00 |
| 02/26/2021 | Prepare for CC hearing, etc. | LG | 0.70 | $550.00 | $385.00 |
| 02/26/2021 | Hearing re: CC order, etc. | LG | 2.50 | $550.00 | $1,375.00 |
| | | | **Quantity Subtotal** | | **12.0** |

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| Lawrence Grossman | 4.5 | $550.00 | $2,475.00 |
| Jeffrey Sklarz | 7.1 | $500.00 | $3,550.00 |
| Amanda Evans | 0.4 | $275.00 | $110.00 |
| | | **Subtotal** | **$6,135.00** |

## Carla's Pasta-2021-00004

## Sale Process

| Date | Description | Time Keeper | Quantity | Rate | Total |
|------|-------------|-------------|----------|------|-------|
| 03/02/2021 | Review email to Committee re: Novo and Cowen subpoena productions (.2); review email from Debtors' counsel re: subpoena (.1) | KTB | 0.30 | $475.00 | $142.50 |
| 03/03/2021 | Review SH bid packages re: call with Debtors (0.3); CC with Debtors lawyer (1.6); Email to committee re: same (0.2) | JS | 2.10 | $500.00 | $1,050.00 |
| 03/04/2021 | Email to committee re: stalking horse bids (0.8); Emails re: schedule call with Cowen (0.2); Emails with Atty Raynor re: Doosan/R&C (0.2) | JS | 1.30 | $500.00 | $650.00 |
| 03/04/2021 | Attend Cowen presentation re: SH bids (0.5); Email to committee re: Cowen presentation and next step (0.3) | JS | 0.80 | $500.00 | $400.00 |
| 03/05/2021 | Call with Lenders re: sale process | JS | 0.80 | $500.00 | $400.00 |
| 03/07/2021 | Revise bid procedures motion following Lender call and circulate to all parties with explanatory email (0.6); CC with Lenders (0.8); Draft proposed revisions to bid procedures motion and circulate, incorporate additions from Jay and Larry (0.9) | JS | 1.30 | $500.00 | $650.00 |
| 03/08/2021 | Review email from Atty Raynor and drafts re: proposed bid procedures motion and respond | JS | 0.60 | $500.00 | $300.00 |
| 03/08/2021 | Attend hearing and inter-party negotiations re: sale hearing, customer program motion (3.5); TC with Atty Raynor re: Sale Motion, committee protections (0.7) | JS | 4.20 | $500.00 | $2,100.00 |
| 03/11/2021 | Attention to email from S. Trubac re: Novo discovery objections (.2) | KTB | 0.20 | $475.00 | $95.00 |
| 03/13/2021 | Review stalking horse offers (0.7); Email to committee re: same (0.1) | JS | 0.80 | $500.00 | $400.00 |
| 03/16/2021 | Review and respond to response for information request to Debtor (0.3); Emails with Committee re: sale process, KEIP (0.2) | JS | 0.50 | $500.00 | $250.00 |
| 03/18/2021 | Cowen presentation re: SH bidder (0.6); Committee meeting re: same (0.8) | JS | 1.40 | $500.00 | $700.00 |
| 03/19/2021 | TC (x2) Atty Raynor re designation of SH bidder (0.3); TC with Atty Rosen re same (0.2); TC with Atty Walker re: ERTC, avoidance actions (0.2); Committee Call to discuss bids ().5) | JS | 1.20 | $500.00 | $600.00 |

| 03/24/2021 | Email to Committee re: APA review (0.1); | JS | 0.10 | $500.00 | $50.00 |
| 03/25/2021 | Review APA with Committee (1.3) | JS | 1.30 | $500.00 | $650.00 |
| | | **Quantity Subtotal** | **16.9** | | |

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| Kellianne Baranowsky | 0.5 | $475.00 | $237.50 |
| Jeffrey Sklarz | 16.4 | $500.00 | $8,200.00 |
| | | **Subtotal** | **$8,437.50** |

## Carla's Pasta-2021-00005

## Claims Analysis

| Date | Description | Time Keeper | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 03/25/2021 | Attention to lender investigation re: doc review strategy and assignments | JS | 0.20 | $500.00 | $100.00 |
| | | | **Quantity Subtotal** | | **0.2** |

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| Jeffrey Sklarz | 0.2 | $500.00 | $100.00 |
| | | **Subtotal** | **$100.00** |

## Carla's Pasta-2021-00006

## Chapter 5 Analysis

| Date | Description | Time Keeper | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 03/31/2021 | Emails and TCs with Atty Walker re: preference claims | JS | 0.70 | $500.00 | $350.00 |
| | | | **Quantity Subtotal** | | **0.7** |

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| Jeffrey Sklarz | 0.7 | $500.00 | $350.00 |

| | |
|---|---|
| **Subtotal** | **$350.00** |

| | |
|---|---|
| **Quantity Total** | **101.1** |
| **Subtotal** | **$46,644.30** |
| **Total** | **$46,644.30** |
| **Payment (05/12/2021)** | **-$5,859.05** |
| **Balance Owing** | **$40,785.25** |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 1017847 | 05/11/2021 | $61,032.50 | $33,567.88 | $27,464.62 |
| 1017936 | 06/09/2021 | $35,115.00 | $19,313.25 | $15,801.75 |
| 1018150 | 07/09/2021 | $30,390.00 | $0.00 | $30,390.00 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 1017634 | 04/13/2021 | $46,644.30 | $5,859.05 | $40,785.25 |
| | | | **Outstanding Balance** | **$114,441.62** |
| | | | **Total Amount Outstanding** | **$114,441.62** |

| Account | Balance |
|---|---|
| Green & Sklarz LLC IOLTA Trust Account Balance | $0.00 |
| **Total Account Balance** | **$0.00** |



# GREEN & SKLARZ LLC

**INVOICE**

Invoice # 1017847
Date: 05/11/2021
Due Upon Receipt

One Audubon Street, Third Floor
New Haven, CT 06511
United States
(203) 285-8545
www.gs-lawfirm.com

Carla's Pasta

## Carla's Pasta-2021-00001

## Creditors Committee

| Date | Description | Time Keeper | Quantity | Rate | Total | Discount |
|------|-------------|-------------|----------|------|-------|----------|
| 04/01/2021 | Update committee on pending matters | JS | 0.40 | $500.00 | $200.00 | - |
| 04/01/2021 | Attention to discovery re: investigation of bank's lien etc. (.9); review status of requests (.2); email to S. Rosen re: status (.1) | KTB | 1.20 | $475.00 | $570.00 | - |
| 04/05/2021 | Sent email to court to obtain 4/8/21 remote hearing instructions | AP | 0.10 | $150.00 | $15.00 | - |
| 04/05/2021 | Review emails re: preference analysis data and requests for same (.2); review status of banks' responses to document requests for lien analysis and attention to same (.3); emails to/from S. Rosen re: response to production requests (.2); research re: possible causes of action re: bank liens (.5) | KTB | 1.20 | $475.00 | $570.00 | - |
| 04/06/2021 | Review cash collateral order and challenge period provisions (.4) Review Novo Advisors subpoena response and production (3.3); telephone call with S. Rosen re: PUB response to document requests (.3); review amended order and notices re: contract assumption (.2) | KTB | 4.20 | $475.00 | $1,995.00 | - |
| 04/08/2021 | Save court filings to Worldox and upload to box | AP | 0.50 | $150.00 | $0.00 | 100.0% |
| 04/08/2021 | Prepare for and attend hearing on motion to claims bar date and continued hearing on order to allow payment of ordinary course professionals | KTB | 2.50 | $475.00 | $1,187.50 | - |

| 04/08/2021 | Attention to collection of motions and orders for UCC database and providing updates to UCC re: activity (.9); review correspondence with BMO re: document requests and email to M. D'Andrea re: same (.3) | KTB | 1.20 | $475.00 | $570.00 | - |
|---|---|---|---|---|---|---|
| 04/09/2021 | Draft Motion to Expedite and Limit Notice and Proposed Order for Motion to Extend Challenge Period. Review and file Motion to Extend Challenge as well as Motion to Expedite. | ABE | 1.10 | $275.00 | $302.50 | - |
| 04/09/2021 | Save court filings to Worldox and upload to Box | AP | 0.50 | $150.00 | $0.00 | 100.0% |
| 04/09/2021 | Continue reviewing Novo production (1.9); attention to status of banks' production (.4) | KTB | 2.30 | $475.00 | $1,092.50 | - |
| 04/09/2021 | Draft motion to extend challenge period and motion to expedite hearing (1.3); review and revise same (.2); emails to/from S. Rosen re: consent to motion to extend (.2); emails to/from M. D'Andrea re: consent to motion to extend (.3); attention to finalizing and filing motions (.4) | KTB | 2.40 | $475.00 | $1,140.00 | - |
| 04/11/2021 | Review emails from S. Rosen and M. D'Andrea in response to motion to extend challenge date (.3); email to S. Rosen and D'Andrea re: same (.1); conference with J. Sklarz re: same (.2) | KTB | 0.60 | $475.00 | $285.00 | - |
| 04/12/2021 | Prepare and file certificate of service for Motion to Extend Challenge Period | ABE | 0.40 | $275.00 | $110.00 | - |
| 04/12/2021 | Review summary of additional bidders. | JM | 0.20 | $500.00 | $100.00 | - |
| 04/12/2021 | Conference call with S. Rosen and M. D'Andrea re: document production and motion to extend challenge period (.7) | KTB | 0.70 | $475.00 | $332.50 | - |
| 04/12/2021 | Continue reviewing Novo subpoena production (5.8); conference with J. Sklarz re: banks' issues with motion to extend challenge period (.3); emails to/from S. Trubac re: Novo production (.3) | KTB | 6.40 | $475.00 | $3,040.00 | - |
| 04/13/2021 | Review supplement re: extension of challenge period | JS | 0.40 | $500.00 | $200.00 | - |
| 04/13/2021 | Draft supplement to motion to extend challenge period (.7); emails to/from J. Sklarz re: same (.2); email to S. Rosen and M. D'Andrea re: same (.1); review comments from M. D'Andrea (.2); finalize and file same (.2); telephone conference | KTB | 1.90 | $475.00 | $902.50 | - |

| | | | | | | |
|---|---|---|---|---|---|---|
| | with J. Sklarz, S. Rosen and M. D'Andrea re: document production (.5) | | | | | |
| 04/13/2021 | Continue working on review of Novo production (1.8); attention to issues with review platform for Novo (.9); telephone call with S. Trubac re: same (.3); request proposal for hosting Novo data and email and telephone call regarding same with Target Litigation (.5) | KTB | 3.50 | $475.00 | $1,662.50 | - |
| 04/14/2021 | Review production by Novo (1.0); review research re: potential areas to explore (.5); work with Target Litigation to transfer production to private platform for further review (.8) | KTB | 2.30 | $475.00 | $1,092.50 | - |
| 04/15/2021 | Prepare for and attend hearing on Motion to Extend Challenge Period (1.1); review email from M. D'Andrea re: production (.2) | KTB | 1.30 | $475.00 | $617.50 | - |
| 04/15/2021 | Review numerous periodic updates re: auction and changes to bids (.8); attention to status of banks' production (.4) | KTB | 1.20 | $475.00 | $570.00 | - |
| 04/19/2021 | Review email and documents from S. Rosen re: PUB production (.9) | KTB | 0.90 | $475.00 | $427.50 | - |
| 04/20/2021 | Tel. J. Sklarz, S. Rosen and M. D'Andrea re: settlement between Lenders and Committee. | LG | 0.50 | $550.00 | $275.00 | - |
| 04/20/2021 | Review cash collateral order re: bank liens issue (1.1); email summary of provisions to J. Sklarz re: same (.2) | KTB | 1.30 | $475.00 | $617.50 | - |
| 04/20/2021 | Review cash collateral order for scope of liens (.8); email to JMS re: same (.2). | KTB | 1.00 | $475.00 | $475.00 | - |
| 04/20/2021 | Review email re: secured lender settlement (.1) | KTB | 0.10 | $475.00 | $47.50 | - |
| 04/22/2021 | Email to/from T. Mott re: unsecured claim status | KTB | 0.50 | $475.00 | $237.50 | - |
| 04/22/2021 | Review PUB documents (.5) | KTB | 0.50 | $475.00 | $237.50 | - |
| 04/23/2021 | Email to committee re status | JS | 0.40 | $500.00 | $200.00 | - |
| 04/23/2021 | Email re: status of Novo Production hosting | KTB | 0.10 | $475.00 | $47.50 | - |
| 04/28/2021 | E-file Objection re Cash Collateral | AP | 0.30 | $150.00 | $45.00 | - |
| 04/29/2021 | TC with lenders re: case resolution (0.7); Emails with committee re: status of closing, cash collateral, week-end email (0.9); TC from Atty Walker re: cash collateral, closing (0.5); review proposed stipulation with | JS | 2.40 | $500.00 | $1,200.00 | - |

| | united healthcare (0.3) | | | | | |
|---|---|---|---|---|---|---|
| 04/29/2021 | Review documents from PUB (.5); review updates to UCC re: closing and plan going forward (.2) | KTB | 0.70 | $475.00 | $332.50 | - |

**Quantity Subtotal**     **45.2**

**Line Item Discount Subtotal**     **-$150.00**

| Time Keeper | Quantity | Rate | Discount | Total |
|---|---|---|---|---|
| Kellianne Baranowsky | 38.0 | $475.00 | - | $18,050.00 |
| Lawrence Grossman | 0.5 | $550.00 | - | $275.00 |
| Jason Marsh | 0.2 | $500.00 | - | $100.00 |
| Jeffrey Sklarz | 3.6 | $500.00 | - | $1,800.00 |
| Amanda Evans | 1.5 | $275.00 | - | $412.50 |
| Alyssa Poruban | 1.4 | $150.00 | -$150.00 | $60.00 |

**Subtotal**     **$20,697.50**

## Carla's Pasta-2021-00002

## Professional Applications

| Date | Description | Time Keeper | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 04/13/2021 | Coordination and initial prep of G&S fee app | ABE | 0.30 | $225.00 | $67.50 |
| 04/13/2021 | Draft first interim fee application | ABE | 2.00 | $225.00 | $450.00 |
| 04/19/2021 | Update Exhibits to monthly fee app and cover sheet | ABE | 0.70 | $225.00 | $157.50 |
| 04/20/2021 | Updates to exhibits to correct errors, add voluntary fee reductions, and update two-tier time issue. Compile and send to JMS. | ABE | 0.70 | $225.00 | $157.50 |
| 04/21/2021 | Update and file monthly fee statement | ABE | 0.20 | $225.00 | $45.00 |

**Quantity Subtotal**     **3.9**

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| Amanda Evans | 3.9 | $225.00 | $877.50 |

**Subtotal**     **$877.50**

## Carla's Pasta-2021-00003

## Cash Collateral

| Date | Description | Time Keeper | Quantity | Rate | Total |
|------|-------------|-------------|----------|------|-------|
| 04/28/2021 | Finalize and file limited objection to cash collateral | JS | 1.20 | $500.00 | $600.00 |
| 04/28/2021 | Edit objection to cash collateral motion. | LG | 0.40 | $550.00 | $220.00 |
| 04/29/2021 | Preparation for and attend cash collateral hearing | JS | 1.40 | $500.00 | $700.00 |
| | | | **Quantity Subtotal** | | **3.0** |

| Time Keeper | Quantity | Rate | Total |
|-------------|----------|------|-------|
| Lawrence Grossman | 0.4 | $550.00 | $220.00 |
| Jeffrey Sklarz | 2.6 | $500.00 | $1,300.00 |
| | | **Subtotal** | **$1,520.00** |

## Carla's Pasta-2021-00004

## Sale Process

| Date | Description | Time Keeper | Quantity | Rate | Total |
|------|-------------|-------------|----------|------|-------|
| 04/11/2021 | legal research and drafting re: objection to sale motion | JS | 3.70 | $500.00 | $1,850.00 |
| 04/11/2021 | Edit objection to motion to sell (review order re: sale). | LG | 2.70 | $550.00 | $1,485.00 |
| 04/12/2021 | Review and edit Objection to Sale. File. | ABE | 0.60 | $275.00 | $165.00 |
| 04/12/2021 | Review and revise objection to sale (0,8); CC with Lenders re: sale, carve out (0.7) TC with Atty Feigenbaum re Specialty Packaging objection (0.3); review and summarize objections to sale (0.6); Email to committee re: meeting, filings (0.5); Review bids received and email to committee re: same (0.8) | JS | 3.70 | $500.00 | $1,850.00 |
| 04/13/2021 | Call with Cowen (0.4); call with bank (0.4) | JS | 0.80 | $500.00 | $400.00 |
| 04/15/2021 | attend auction | JS | 13.10 | $500.00 | $6,550.00 |
| 04/15/2021 | Attend Zoom auction. | LG | 12.20 | $550.00 | $6,710.00 |
| 04/16/2021 | Email to committee re auction | JS | 0.30 | $500.00 | $150.00 |

| Date | Description | | Quantity | Rate | Total |
|------|-------------|---|----------|------|-------|
| 04/18/2021 | TC from atty walker re: status, wind down post sale | JS | 0.40 | $500.00 | $200.00 |
| 04/19/2021 | Committee call re: sale hearing (0.8); Emails with committee re sale hearing (0.4); Preparation for and attend sale hearing day 1 (7.1); Review various pleadings filed by Debtor (0.6) | JS | 8.90 | $500.00 | $4,450.00 |
| 04/19/2021 | Prepare for sale hearing (review pleadings re: sale bid procedures, order, objections) and attend Zoom hearing re: sale. | LG | 5.80 | $550.00 | $3,190.00 |
| 04/20/2021 | Tel. J. Sklarz re: settlement with Lenders (.2); Tel. S. Rosen (.2); Prepare for and attend sale hearing (Day 2) (3.8); Review Committee's order supplement (.3); Communications with Committee members and counsel (.5). | LG | 5.00 | $550.00 | $2,750.00 |
| 04/20/2021 | preparation for Sale Hearing day 2 and attend hearing (5.4); TC with Lenders re: carveout (0.4); Emails to committee re: same (0.3); draft additions/modifications to sale order (0.6) | JS | 6.60 | $500.00 | $3,300.00 |
| 04/21/2021 | Multiple Emails to committee re: lender call and multiple follow ups (.4); Attention to resolution of UC tip (0.3); Attend continued sale hearing (1.1) | JS | 2.80 | $500.00 | $1,400.00 |
| 04/21/2021 | Emails and telephone calls with J. Sklarz and Lenders re: settlement (pre-hearing) (.6); Attend hearing (Day 3) re: sale (2.6). | LG | 3.20 | $550.00 | $1,760.00 |
| 04/22/2021 | Attend continued hearing re: sale process | JS | 1.30 | $500.00 | $650.00 |
| 04/23/2021 | Review revised sale order (0.7); Attend status conference re: sale order (1.2); TC with Atty Feigenbaum, Heath re: status (0.2) | JS | 2.10 | $500.00 | $1,050.00 |
| | | **Quantity Subtotal** | | | **73.2** |

| Time Keeper | Quantity | Rate | Total |
|-------------|----------|------|-------|
| Lawrence Grossman | 28.9 | $550.00 | $15,895.00 |
| Jeffrey Sklarz | 43.7 | $500.00 | $21,850.00 |
| Amanda Evans | 0.6 | $275.00 | $165.00 |
| | | **Subtotal** | **$37,910.00** |

## Carla's Pasta-2021-00005

## Claims Analysis

| Date | Description | Time | Quantity | Rate | Total |
|------|-------------|------|----------|------|-------|

| Keeper | | | | |
|---|---|---|---|---|
| 03/23/2021 | Discuss POC deadline and letters to unsecured creditors with JMS | ABE | 0.10 | $275.00 | $27.50 |

| | | | Quantity Subtotal | **0.1** |

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| Amanda Evans | 0.1 | $275.00 | $27.50 |
| | | **Subtotal** | **$27.50** |

| | |
|---|---|
| **Quantity Total** | **125.4** |
| **Subtotal** | **$61,032.50** |
| **Total** | **$61,032.50** |
| **Payment (06/01/2021)** | **-$20,697.50** |
| **Payment (06/01/2021)** | **-$877.50** |
| **Payment (06/01/2021)** | **-$1,520.00** |
| **Payment (06/01/2021)** | **-$10,445.38** |
| **Payment (06/01/2021)** | **-$27.50** |
| **Balance Owing** | **$27,464.62** |

# Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 1017634 | 04/13/2021 | $46,644.30 | $5,859.05 | $40,785.25 |
| 1017936 | 06/09/2021 | $35,115.00 | $19,313.25 | $15,801.75 |
| 1018150 | 07/09/2021 | $30,390.00 | $0.00 | $30,390.00 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 1017847 | 05/11/2021 | $61,032.50 | $33,567.88 | $27,464.62 |
| | | | **Outstanding Balance** | **$114,441.62** |

**Total Amount Outstanding**    **$114,441.62**

| Account | Balance |
| --- | --- |
| Green & Sklarz LLC IOLTA Trust Account Balance | $0.00 |
| **Total Account Balance** | **$0.00** |



# GREEN & SKLARZ LLC

One Audubon Street, Third Floor
New Haven, CT 06511
United States
(203) 285-8545
www.gs-lawfirm.com

Carla's Pasta

# INVOICE

Invoice # 1017936
Date: 06/09/2021
Due Upon Receipt

## Carla's Pasta-2021-00001

## Creditors Committee

| Date | Description | Time Keeper | Quantity | Rate | Total |
|------|-------------|-------------|----------|------|-------|
| 05/05/2021 | Calls with Lenders, Debtor re case resolution | JS | 1.00 | $500.00 | $500.00 |
| 05/07/2021 | Committee call | JS | 0.70 | $500.00 | $350.00 |
| 05/07/2021 | Review pending matters (0.4); TC with Lenders re: case resolution (0.7); Update to committee (0.4) | JS | 1.50 | $500.00 | $750.00 |
| 05/07/2021 | Review UCC update | KTB | 0.20 | $475.00 | $95.00 |
| 05/10/2021 | Review application for administrative expense filed by Novo | KTB | 0.50 | $475.00 | $237.50 |
| 05/12/2021 | Review status of settlement with lenders re: carve-out/resolution of lien challenge (.2) | KTB | 0.20 | $475.00 | $95.00 |
| 05/12/2021 | Review summary and update to UCC re: motion for relief from stay (.1) | KTB | 0.10 | $475.00 | $47.50 |
| 05/14/2021 | Review plan for formatting issues and discuss with NG. Follow up with JMS re monthly fee statement. | ABE | 0.10 | $225.00 | $22.50 |
| 05/14/2021 | Edit formatting and numbering on Joint Plan of Reorganization | NMG | 2.00 | $100.00 | $200.00 |
| 05/14/2021 | Review, format and edits to draft plan. | ABE | 0.70 | $225.00 | $157.50 |
| 05/14/2021 | Review draft plan and research treatment/status of subordinated secured claims for impairment/voting rights (2.5); conference with J. Sklarz re: same (.3); revise draft plan re: treatment of secured claims (.6) | KTB | 3.40 | $475.00 | $1,615.00 |
| 05/18/2021 | Update committee re: 5/19 hearings and filing | JS | 0.40 | $500.00 | $200.00 |

| 05/18/2021 | Review application for administrative expenses and exhibits to same and begin framing objections | KTB | 2.60 | $475.00 | $1,235.00 |
|---|---|---|---|---|---|
| 05/19/2021 | Attend hearing re: various pending matters (3.2); TC with Atty Walker re: winddown budget (0.6); Update committee (0.1) | JS | 3.90 | $500.00 | $1,950.00 |
| 05/19/2021 | legal research re: objection to application for administrative expense claim filed by Novo | KTB | 2.70 | $475.00 | $1,282.50 |
| 05/20/2021 | Respond to Chris Orsini re Schedule F | ABE | 0.10 | $225.00 | $22.50 |
| 05/20/2021 | Continue research various grounds for re: objection to administrative expense application | KTB | 4.10 | $475.00 | $1,947.50 |
| 05/21/2021 | Review retention applications for Novo and Phoenix and research for for objection to application for administrative | KTB | 3.80 | $475.00 | $1,805.00 |
| 05/24/2021 | Begin drafting objection to application for administrative expenses by Novo advisors | KTB | 2.90 | $475.00 | $1,377.50 |
| 05/25/2021 | Continue reviewing relevant pleadings and research and drafting objection to Novo's application for administrative expense; | KTB | 4.20 | $475.00 | $1,995.00 |
| 05/26/2021 | preparation for and attend hearing re: pending matters (3.5); TC with Atty Walker re: plan (0.4) | JS | 3.90 | $500.00 | $1,950.00 |
| 05/26/2021 | Review edits by J. Sklarz to objection to application for administrative expense by Novo and revise same (.6); research additional basis for objection (1.2); further revise objection (.5); email to UCC for review (.1) | KTB | 2.40 | $475.00 | $1,140.00 |
| 05/26/2021 | Review Motion to Extend Exclsuivity (.2); Read J. Sklarz and S. Rosen emails re: same. | LG | 0.30 | $550.00 | $165.00 |
| 05/27/2021 | Committee update | JS | 0.40 | $500.00 | $200.00 |
| 05/27/2021 | Finalize and file objection to application for administrative expense by Novo (.6); review secured lender's position (.2); review debtor's position (.2); review email update to UCC re: pleadings filed re: Novo Administrative Expense Application (.1) | KTB | 1.10 | $475.00 | $522.50 |

|  |  | **Quantity Subtotal** | **43.2** |
|---|---|---|---|

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| Kellianne Baranowsky | 28.2 | $475.00 | $13,395.00 |
| Lawrence Grossman | 0.3 | $550.00 | $165.00 |
| Jeffrey Sklarz | 11.8 | $500.00 | $5,900.00 |
| Amanda Evans | 0.9 | $225.00 | $202.50 |

| | | | | |
|---|---|---|---|---|
| Nicole Golino | | 2.0 | $100.00 | $200.00 |
| | | **Subtotal** | | **$19,862.50** |

## Carla's Pasta-2021-00002

## Professional Applications

| Date | Description | Time Keeper | Quantity | Rate | Total | Discount |
|---|---|---|---|---|---|---|
| 05/07/2021 | Draft April monthly fee application | ABE | 0.10 | $225.00 | $0.00 | 100.0% |
| 05/12/2021 | Prepare 2nd monthly fee app, send to JMS for review | ABE | 0.80 | $225.00 | $180.00 | - |
| 05/14/2021 | File second monthly fee statement | ABE | 0.10 | $225.00 | $22.50 | - |
| 05/14/2021 | Review April fee statement | JS | 0.40 | $500.00 | $200.00 | - |
| | | | **Quantity Subtotal** | | | **1.4** |
| | | | **Line Item Discount Subtotal** | | | **-$22.50** |

| Time Keeper | Quantity | Rate | Discount | Total |
|---|---|---|---|---|
| Jeffrey Sklarz | 0.4 | $500.00 | - | $200.00 |
| Amanda Evans | 1.0 | $225.00 | -$22.50 | $202.50 |
| | | | **Subtotal** | **$402.50** |

## Carla's Pasta-2021-00005

## Claims Analysis

| Date | Description | Time Keeper | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 05/01/2021 | Review and revise objection to Novo claim | JS | 0.50 | $500.00 | $250.00 |
| 05/26/2021 | Review and revise objection to Novo claim | JS | 0.60 | $500.00 | $300.00 |
| | | | **Quantity Subtotal** | | **1.1** |

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| Jeffrey Sklarz | 1.1 | $500.00 | $550.00 |

| | | |
|---|---|---|
| **Subtotal** | | **$550.00** |

## Carla's Pasta-2021-00007

## Plan and Disclosure Statement

| Date | Description | Time Keeper | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 05/06/2021 | TC with Atty Walker re: case resolution | JS | 0.70 | $500.00 | $350.00 |
| 05/13/2021 | Drafting of POR | JS | 3.70 | $500.00 | $1,850.00 |
| 05/14/2021 | Drafting of Plan (4.8); TC with Atty Walker re: same (.4); TC with Atty Mackey re: case resolution (0.2) | JS | 5.40 | $500.00 | $2,700.00 |
| 05/15/2021 | Drafting of Plan | JS | 4.70 | $500.00 | $2,350.00 |
| 05/16/2021 | Drafting of plan | JS | 5.30 | $500.00 | $2,650.00 |
| 05/17/2021 | Correct number formatting throughout document. | LP | 1.00 | $200.00 | $200.00 |
| 05/24/2021 | Review and notate Plan and DS and email to committee re same | JS | 2.50 | $500.00 | $1,250.00 |
| 05/25/2021 | Review claim objections filed by Debtor and email to committee (0.7); TC with Atty Rosen re: plan (0.3) | JS | 1.00 | $500.00 | $500.00 |
| | | **Quantity Subtotal** | | | **24.3** |

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| Jeffrey Sklarz | 23.3 | $500.00 | $11,650.00 |
| Lynne Polino | 1.0 | $200.00 | $200.00 |
| | | **Subtotal** | **$11,850.00** |

## Carla's Pasta-2021-00008

## Lift Stay Proceedings

| Date | Description | Time Keeper | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 05/12/2021 | Email to committee re Lenders lift stay motion | JS | 0.40 | $500.00 | $200.00 |
| 05/13/2021 | Review Lenders lift stay motion and email to committee re: same | JS | 0.70 | $500.00 | $350.00 |

| Date | Description | | Qty | Rate | Total |
|------|-------------|--|-----|------|-------|
| 05/15/2021 | Review and outline response to lift stay motion | JS | 0.80 | $500.00 | $400.00 |
| 05/17/2021 | TC with Atty Walker re: wind-down budget (0.3); EMails and TC with Lenders re: lift stay, plan, winddown (0.6); Drafting and legal research re: preliminary objection to lift stay motion (1.3) | JS | 2.20 | $500.00 | $1,100.00 |
| 05/18/2021 | finalize and file objection to Lenders lift stay motion | JS | 0.40 | $500.00 | $200.00 |
| 05/25/2021 | Review Dennis Group opposition to lift stay motion | JS | 0.40 | $500.00 | $200.00 |

**Quantity Subtotal**    **4.9**

| Time Keeper | Quantity | Rate | Total |
|-------------|----------|------|-------|
| Jeffrey Sklarz | 4.9 | $500.00 | $2,450.00 |

**Subtotal**    **$2,450.00**

| | |
|---|---|
| **Quantity Total** | **74.9** |
| **Subtotal** | **$35,115.00** |
| **Total** | **$35,115.00** |
| **Payment (07/01/2021)** | **-$10,924.38** |
| **Payment (07/01/2021)** | **-$302.50** |
| **Payment (07/01/2021)** | **-$6,517.50** |
| **Payment (07/01/2021)** | **-$1,347.49** |
| **Payment (07/01/2021)** | **-$221.38** |
| **Balance Owing** | **$15,801.75** |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|----------------|--------|------------|-------------------|-------------|
| 1017634 | 04/13/2021 | $46,644.30 | $5,859.05 | $40,785.25 |
| 1017847 | 05/11/2021 | $61,032.50 | $33,567.88 | $27,464.62 |
| 1018150 | 07/09/2021 | $30,390.00 | $0.00 | $30,390.00 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 1017936 | 06/09/2021 | $35,115.00 | $19,313.25 | $15,801.75 |
| | | | **Outstanding Balance** | **$114,441.62** |
| | | | **Total Amount Outstanding** | **$114,441.62** |

| Account | Balance |
|---|---|
| Green & Sklarz LLC IOLTA Trust Account Balance | $0.00 |
| **Total Account Balance** | **$0.00** |



## INVOICE

Invoice # 1018150
Date: 07/09/2021
Due Upon Receipt

One Audubon Street, Third Floor
New Haven, CT 06511
United States
(203) 285-8545
www.gs-lawfirm.com

Carla's Pasta

## Carla's Pasta-2021-00001

## Creditors Committee

| Date | Description | Time Keeper | Quantity | Rate | Total |
|------|-------------|-------------|----------|------|-------|
| 06/02/2021 | File Objection to Extension of Exclusivity Period w/ EL | MB | 0.30 | $100.00 | $30.00 |
| 06/09/2021 | Draft MXT to file objection to DS and 9019 motions and proposed order. | ABE | 0.90 | $275.00 | $247.50 |
| 06/09/2021 | File MXT to file objection to DS and 9019 motions and proposed order. | ABE | 0.10 | $275.00 | $27.50 |
| 06/10/2021 | Review and revise objection to disclosure statement; attention to filing of same. | KTB | 1.30 | $475.00 | $617.50 |
| 06/11/2021 | Draft and file withdrawal of ECFs 750 and 751 | ABE | 0.30 | $275.00 | $82.50 |
| 06/11/2021 | Preparation for and attend hearing r: Novo, Lift Stay, Plan and DS | JS | 2.20 | $500.00 | $1,100.00 |
| 06/25/2021 | Review Eversource filing and email to AttyHeath re: same | JS | 0.30 | $500.00 | $150.00 |
| 06/29/2021 | Review Dennis Group claim and contract filed as to CPI, review Dennis Group claim against Suria and review settlement motion file CPI re: Dennis Group Claim (1.4) | KTB | 1.40 | $475.00 | $665.00 |
| | | **Quantity Subtotal** | | | **6.8** |

| Time Keeper | Quantity | Rate | Total |
|-------------|----------|------|-------|
| Kellianne Baranowsky | 2.7 | $475.00 | $1,282.50 |
| Jeffrey Sklarz | 2.5 | $500.00 | $1,250.00 |

| | | | |
|---|---|---|---|
| Margaret Buckanavage | 0.3 | $100.00 | $30.00 |
| Amanda Evans | 1.3 | $275.00 | $357.50 |
| | | **Subtotal** | **$2,920.00** |

## Carla's Pasta-2021-00002

## Professional Applications

| Date | Description | Time Keeper | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 06/11/2021 | Collate exhibits and file 3rd monthly fee statement | ABE | 0.30 | $275.00 | $82.50 |
| | | | **Quantity Subtotal** | | **0.3** |

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| Amanda Evans | 0.3 | $275.00 | $82.50 |
| | | **Subtotal** | **$82.50** |

## Carla's Pasta-2021-00005

## Claims Analysis

| Date | Description | Time Keeper | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 06/08/2021 | TCs and emails with Atty Miltenberger re: Novo | JS | 0.60 | $500.00 | $300.00 |
| 06/09/2021 | Review sales tax audit report; email Attorney Sklarz re: same | SL | 0.80 | $300.00 | $240.00 |
| 06/09/2021 | Review Sergio Squatrito declaration re: DG 9019, review AP against Lenders, review state court claims re: Squatriot family (1.3) | JS | 1.30 | $500.00 | $650.00 |
| | | | **Quantity Subtotal** | | **2.7** |

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| Jeffrey Sklarz | 1.9 | $500.00 | $950.00 |
| Susan Lamar | 0.8 | $300.00 | $240.00 |
| | | **Subtotal** | **$1,190.00** |

## Carla's Pasta-2021-00007

## Plan and Disclosure Statement

| Date | Description | Time Keeper | Quantity | Rate | Total |
|------|-------------|-------------|----------|------|-------|
| 06/02/2021 | Review Plan and DS (0.7); Call with Craig Jalbert re: liquidating custodian job (0.4); Committee call (0.6); RTC to Atty Walker re: wind-down budget (0.2); Email to C Jalbert re: tasks/budget (0.3) | JS | 1.90 | $500.00 | $950.00 |
| 06/02/2021 | Read through Debtors' ch. 11 plan in anticipation of call with J. Sklarz and Lenders' counsel (1.2); Tel. J. Sklarz and Lenders' counsel (.5); Re-read motion to extend exclusivity (.3); Draft objection to extension of exclusivity (3.3). | LG | 5.30 | $550.00 | $2,915.00 |
| 06/07/2021 | Call with Lenders re: alternatives to Debtors plan (0.5); Continued review of Plan and DS and emails with Atty Walker/Lenders re: same (2.4) | JS | 2.90 | $500.00 | $1,450.00 |
| 06/07/2021 | Review J. Sklarz email to Lenders re: Plan/DS. | LG | 0.20 | $550.00 | $110.00 |
| 06/07/2021 | Tel. J. Sklarz and Lenders' counsel re: Plan/DS filed by Debtors. | LG | 0.50 | $550.00 | $275.00 |
| 06/07/2021 | Conf. J. Sklarz re: response to Debtors re: Plan/DS. | LG | 0.20 | $550.00 | $110.00 |
| 06/07/2021 | Read J. Sklarz final email to Debtors re: Plan/DS. | LG | 0.20 | $550.00 | $110.00 |
| 06/08/2021 | Review documents provided by Debtor re: disclosure statement and review Debtors response to comments and provide follow up responses to Debtor, Lenders | JS | 1.60 | $500.00 | $800.00 |
| 06/09/2021 | Drafting and legal research re objection to DS and DG 9019 (2.2); Call with Debtors, Lenders re Plan (1.5); Call with Lenders re: Plan (0.6); Review responses to committee questions (0.3) | JS | 4.90 | $500.00 | $2,450.00 |
| 06/09/2021 | Review A. Walker comments to Committee's points re: Plan/DS. | LG | 0.20 | $550.00 | $110.00 |
| 06/10/2021 | Review and edit draft objection to DS and 9019. Discuss with KB. File. Download and send copy to committee. | ABE | 1.20 | $275.00 | $330.00 |
| 06/10/2021 | Draft motion to expedite and proposed order for Exclusivity Motion | ABE | 0.80 | $275.00 | $220.00 |
| 06/10/2021 | Drafting, review and revise, legal research re: objection to DS / DG 9019 motion (3.7); Multiple TCs (x3) with Atty Rosen re: DS / DG 9019 motion and path forward (0.7); Drafting and file Motion to terminate exclusivity (2.6); TC from Atty Raynor re: Plan (0.2); TC with Atty | JS | 9.70 | $500.00 | $4,850.00 |

Invoice # 1018150 - 07/09/2021

| | | | | | |
|---|---|---|---|---|---|
| | Falardi re: DG (0.4); Email to committee re update (0.2); Review emails from atty Walker (x3), Wind-Budget, Draft 1st Am DS (0.9) | | | | |
| 06/10/2021 | Work on motion to terminate exclusivity. | LG | 1.80 | $550.00 | $990.00 |
| 06/11/2021 | Emails/review service and discuss for motion to terminate exclusivity | ABE | 0.30 | $275.00 | $82.50 |
| 06/11/2021 | Emails/conf. re: whether Debtor extended exclusivity period by filing a Plan. | LG | 0.20 | $550.00 | $110.00 |
| 06/13/2021 | Detailed review of amended plan and DS, review pleadings re: claims by/against DG in USBC and State court and provide comments to Parties and email to committee re: same | JS | 3.50 | $500.00 | $1,750.00 |
| 06/14/2021 | TC with Atty Walker re: page turn review of Plan and DS (1.7); Committee call (0.4); Review revisions to proposed amended Plan and DS (0.6); | JS | 2.70 | $500.00 | $1,350.00 |
| 06/15/2021 | RTC to Atty Rosen re: Plan and DS status | JS | 0.40 | $500.00 | $200.00 |
| 06/15/2021 | Draft certificate of service for Motion to Terminate Exclusivity. Service on Metro District counsel. File COS. | ABE | 0.40 | $275.00 | $110.00 |
| 06/15/2021 | Review plan with Chris Orsini, Atty Feigenbaum and confirm CHris okay to sign DS (0.5); CC Drafting session with Debtors lenders (1.4) | JS | 1.90 | $500.00 | $950.00 |
| 06/15/2021 | Review Debtor's omnibus response to objections to DS; Review J. Sklarz redline edits and comments to Plan and DS. | LG | 0.50 | $550.00 | $275.00 |
| 06/16/2021 | Preparation for and Attend initial hearing re: DS, other matters (1.5); CC with Debtor, Lenders re: review plan (1.2); Review and revise Plan and DS (1.4) | JS | 4.10 | $500.00 | $2,050.00 |
| 06/17/2021 | Review and revise DS and Plan (x4) and emails with UCC re: same (1.9); Review DG motion to convert (0.3) | JS | 2.20 | $500.00 | $1,100.00 |
| 06/18/2021 | Review further revisions to DS and Plan, review DS order (1.7); Attend hearing on DS (0.6); Email to committee re: updated Plan and DS and DG motion to convert (0.1) | JS | 2.40 | $500.00 | $1,200.00 |
| 06/22/2021 | Preparation for and attend hearing on DS (0.9); update committee (0.2); RTC Aty Walker re: exclusivity (0.1) | JS | 1.20 | $500.00 | $600.00 |
| | | **Quantity Subtotal** | | | **51.2** |

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| Lawrence Grossman | 9.1 | $550.00 | $5,005.00 |
| Jeffrey Sklarz | 39.4 | $500.00 | $19,700.00 |

| Amanda Evans | | 2.7 | $275.00 | $742.50 |
| --- | --- | --- | --- | --- |
| | | | Subtotal | $25,447.50 |

## Carla's Pasta-2021-00008

## Lift Stay Proceedings

| Date | Description | Time Keeper | Quantity | Rate | Total |
| --- | --- | --- | --- | --- | --- |
| 06/08/2021 | preparation for and attend hearing re: lift stay motion, Novo claim | JS | 1.50 | $500.00 | $750.00 |
| | | | Quantity Subtotal | | 1.5 |

| Time Keeper | Quantity | Rate | Total |
| --- | --- | --- | --- |
| Jeffrey Sklarz | 1.5 | $500.00 | $750.00 |
| | | Subtotal | $750.00 |

| | | |
| --- | --- | --- |
| Quantity Total | | 62.5 |
| Subtotal | | $30,390.00 |
| Total | | $30,390.00 |

| Account | Balance |
| --- | --- |
| Green & Sklarz LLC IOLTA Trust Account Balance | $0.00 |
| Total Account Balance | $0.00 |

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF CONNECTICUT
## HARTFORD DIVISION

_____

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| CARLA'S PASTA INC. and | : | |
| SURI REALTY, LLC. | : | Case No. 21-20111 (JJT) (Lead) |
| | : | Jointly Administered |
| | : | |
| Debtors[1] | : | |
| | : | July 14, 2021 |

_____

## FEE APPLICATION COVER SHEET

Final Fee Application of:    Green & Sklarz LLC as Counsel to The Official
                            Committee of Unsecured Creditors

Time Period:                From: February 19, 2021          To: June 30, 2021

Bankruptcy Petition Filed:  February 8, 2021

Date of Entry of Retention Order:  February 19, 2021[2]

**Amount Requested**                    **Reductions**

Fees:        $217,232.50               Voluntary Fee Reductions: $1,352.50

Expenses:    $31.80                    Expenses: $0

**Total**    **$217,264.30**

---

[1] The Debtors in these Chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are Carla's Pasta, Inc. (5847) and Suri Realty, LLC (5847). The Debtors' corporate headquarters and service address is 50 Talbot Lane, South Windsor, Connecticut 06074.

[2] *Application of Official Committee of Unsecured Creditors' for Authority to Employ Green & Sklarz, LLC as Counsel* (ECF No. 214) was filed March 4, 2021 and was granted March 18, 2021 (ECF No. 296) *nunc pro tunc* to February 19, 2021.

{00227035.1 }

**Retainer Request[3]:**

Retainer Received:   $0

Prior award applied:   $0

Balance before this request:   $0

**Expense Detail:**

Retainer Received: $0

Prior award applied: $0

Balance before this request: $0

Copies per page cost and total: $0

**Hours and Rates per professional:**

| Professional | Sum of Hours |
|---|---|
| Alyssa Poruban | 9.3 |
| Amanda Evans | 24 |
| Jason Marsh | 12 |
| Jeffrey  Sklarz | 231.9 |
| Joanna Kornafel | 9.4 |
| Kellianne Baranowsky | 102.3 |
| Lawrence Grossman | 64.6 |
| Lynne Polino | 1 |
| Margaret Buckanavage | 1.1 |
| Nicole Golino | 2 |
| Susan Lamar | 4 |
| **Grand Total** | **461.6** |

**Time Spent by Matter**

| Matter | Sum of Billable |
|---|---|
| Cash Collateral | 7,655.00 |
| Chapter 5 Analysis | 350.00 |
| Claims Analysis | 1,867.50 |
| Creditors Committee | 117,660.00 |
| Lift Stay Proceedings | 3,200.00 |
| Plan and Disclosure State | 37,297.50 |
| Professional Applications | 4,180.00 |
| Sale Process | 46,347.50 |
| **Grand Total** | **218,557.50** |

---

[3] Green & Sklarz LLC has received 55% of the Amount of Compensation Sought and 100% of its Expenses pursuant to the Monthly Fee Statements that have been submitted in accordance with the Court's *Order Granting Debtors' Motion for Order Establishing Procedures for the Interim Compensation and Reimbursement of Expenses of Professionals* (ECF 329).

UNITED STATES BANKRUPTCY COURT
DISTRICT OF CONNECTICUT
HARTFORD DIVISION

| | | |
|---|---|---|
| | : | |
| In re: | : | Chapter 11 |
| | : | |
| CARLA'S PASTA INC. and | : | |
| SURI REALTY, LLC. | : | Case No. 21-20111 (JJT) (Lead) |
| | : | Jointly Administered |
| | : | |
| Debtors | : | |
| | : | |

ORDER GRANTING
FIRST INTERIM APPLICATION FOR ALLOWANCE OF COMPENSATION AND
REIMBURSEMENT OF EXPENSES BY GREEN & SKLARZ, LLC AS COUNSEL TO
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS

Green & Sklarz, LLC ("Applicant") having filed its First Interim Application for

Allowance of Compensation and Reimbursement of Expenses (the "Application") seeking an

interim award of compensation in the amount of  $217,232.50 in attorneys' fees and $31.80 in

expenses for a total award of compensation in the amount of $217,264.30  (the "Application

Amount") incurred as counsel to the Official Committee of Unsecured Creditors (the

"Committee") in the chapter 11 proceedings commenced by Carla's Pasta, Inc. ("CPI") [1] from

February 19, 2021 through June 30, 2021 (the "Application Period"), pursuant to 11 U.S.C.

§§ 330 and 331; and upon due consideration; and there appearing to be no opposition to the

Application; and there appearing to be good and sufficient cause for granting the relief requested

in the Application;

IT IS ORDERED THAT:

1.      The Application is GRANTED in all respects;

---

[1] Suri Realty, LLC ("Suri," and sometimes, collectively, with CPI, the "Debtors")

2.      Applicant is hereby awarded interim compensation in the amount of $217,232.50
in attorneys' fees and $31.80 in expenses for a total interim award in the amount of $217,264.30;

3.      Pursuant to 11 U.S.C. §§ 330 and 331, Debtors are authorized and directed to pay
$217,264.30[2] to Applicant; and

4.      Amounts awarded herein, and paid pursuant hereto, shall be subject to adjustment
and disgorgement in accordance with the applicable provisions of the U.S. Bankruptcy Code.

---

[2] Applicant has received payments from Debtor pursuant to Applicant's Monthly Fee Statements that were filed in accordance with the *Order Granting Debtors' Motion for Order Establishing Procedures for the Interim Compensation and Reimbursement of Expenses of Professionals* (the "Monthly Fee Order"; ECF 329) entered by this Court on March 24, 2021. Debtor shall reduce the payment by any amounts previously paid to Applicant through its monthly fee statements for the time period through June 30, 2021.

{00227043.1 }